**UNITED STATES of America,
Plaintiff—Appellee,**

v.

**Russell Garnet TURNER, Defendant—
Appellant.**

No. 11–7079.

United States Court of Appeals,
Fourth Circuit.

Submitted: Feb. 27, 2012.

Decided: March 29, 2012.

Russell Garnet Turner, Appellant Pro Se. Amy Elizabeth Ray, Assistant United States Attorney, Asheville, North Carolina, for Appellee.

Before MOTZ, AGEE, and DIAZ, Circuit Judges.

Affirmed by unpublished PER CURIAM opinion.

Unpublished opinions are not binding precedent in this circuit.

PER CURIAM:

Russell Turner appeals the district court's denial of his 18 U.S.C. § 3582(c)(2) (2006) motion for reduction of sentence. We affirm.

I

Turner pled guilty to conspiracy to possess with intent to distribute cocaine and cocaine base, in violation of 21 U.S.C. §§ 841(a)(1), 846 (2000). The indictment did not allege a specific drug amount. The Government filed an 21 U.S.C. § 851 information, thereby subjecting Turner to a penalty of "not more than 30 years" for his

offense. *See* 21 U.S.C. § 841(b)(1)(C) (2000).

Turner stipulated in his plea agreement that he was responsible for at least fifty grams, but not more than 150 grams, of cocaine base. His base offense level was 32. *See U.S. Sentencing Guidelines Manual* § 2D1.1(c)(4) (1998). Two levels were added for obstruction of justice. *See* USSG § 3C1.1. His total offense level was 34, his criminal history category was VI, and his advisory Guidelines range was 262–327 months.

Turner qualified as a career offender. Because, under § 841(b)(1)(C), the maximum term of imprisonment to which he was subject was thirty years, his offense level as a career offender was 34. His criminal history category as a career offender was VI. *See* USSG § 4B1.1. Turner's advisory Guidelines range as a career offender was 262–327 months—the same range as that calculated under the Drug Quantity Table.

The district court sentenced Turner in 2001 to 360 months in prison—above the advisory Guidelines range. The court did not explain its reason for this departure.

Turner appealed. We dismissed the appeal in part and affirmed in part. We concluded that Turner had knowingly and intelligently waived his right to appeal all claims except claims of ineffective assistance of counsel and that his claim of ineffective assistance lacked merit. *United States v. Turner*, 43 Fed.Appx. 704 (4th Cir.2002).

## II

In his § 3582(c)(2) motion, Turner sought the benefit of Amendment 706 of the Guidelines, which reduced the base offense levels applicable to most offenses involving cocaine base. We review the denial of a § 3582(c)(2) motion for abuse of discretion. *United States v. Goines*, 357 F.3d 469, 476 (4th Cir.2004).

Under § 3582(c)(2), the district court may modify the term of imprisonment "of a defendant who has been sentenced ... based on a sentencing range that has subsequently been lowered," if the amendment is listed in the Guidelines as retroactively applicable. 18 U.S.C. § 3582(c)(2); *see also* USSG § 1B1.10, p.s. Further, "[a] reduction in the defendant's term of imprisonment is not consistent with this policy statement and therefore is not authorized under ... § 3582(c)(2) if ... an amendment listed in subsection (c) does not have the effect of lowering the defendant's applicable guideline range." USSG § 1B1.10(a)(2)(B), p.s. The commentary to the guideline reiterates that:

> [e]ligibility for consideration under § 3582(c)(2) is triggered by an amendment listed in subsection (c) that lowers the applicable guideline range. Accordingly, a reduction in the defendant's term of imprisonment is not authorized under 18 U.S.C. § 3582(c)(2) and is not consistent with this policy statement if: ... (ii) an amendment listed in subsection (c) is applicable to the defendant but the amendment does not have the effect of lowering the defendant's applicable guideline range.

USSG § 1B1.10, comment. (n.1(A)). Amendment 706 applies retroactively.

## III

Application of Amendment 706 does not have the impact of lowering Turner's Guidelines range. Under USSG § 2D1.1, Turner's base offense level is reduced from 32 to 30, *see* USSG § 2D1.1(c)(5) (2008), and his advisory Guidelines range is 210–262 months. However, Turner is a career offender. His Guidelines range under USSG § 4B1.1 is unaffected by Amendment 706, and it remains 262–327 months.

Because this is higher than the range calculated under the Drug Quantity Table, it is the determinative Guidelines range. Amendment 706 thus did not "have the effect of lowering [Turner's] applicable Guidelines range." *See* USSG § 1B1.10, comment. (n.1(A)). Accordingly, the district court correctly denied the motion for reduction of sentence.

## IV

We therefore affirm. We deny the motion for appointment of counsel and dispense with oral argument because the facts and legal contentions are adequately presented in the materials before the court and argument would not aid the decisional process.

*AFFIRMED.*